Roy HAWU; Simson Hawu, Petitioners,

v.

Eric H. HOLDER Jr., Attorney General, Respondent.

No. 09–73836.

United States Court of Appeals, Ninth Circuit.

* The Honorable Jane A. Restani, Judge for the U.S. Court of International Trade, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**582**

Submitted May 14, 2013.*

Filed May 24, 2013.

Kathleen Siok–Sien Koh, Esquire, Law Office of Kathleen S. Koh, Whittier, CA, for Petitioners.

David Nicholas Harling, Trial, U.S. Department of Justice Office of Immigration Litigation, Oil, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, U.S. Department of Justice, Mary Lee Quinn, Esquire, Trial, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Roy Hawu and Simson Hawu, natives and citizens of Indonesia, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings and review de novo legal determinations. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the agency's finding that petitioners failed to demonstrate the harms they experienced as Chinese Christians in Indonesia, including thefts, attempted thefts, and various incidents of vandalism, rose to the level of persecution. *See Halim v. Holder*, 590 F.3d 971, 975–76 (9th Cir.2009) (concluding no past persecution where petitioner, a Chinese Christian from Indonesia, testified to various incidents of harassment, denial of medical care, arrest and detention, and a mob beating due to his ethnicity and religion). Substantial evidence further supports the agency's finding that, even under a disfavored group analysis, petitioners failed to establish sufficient individualized risk to establish a well-founded fear of future harm. *See id.* at 978–79 (holding that petitioner failed to establish sufficient individualized risk to warrant a finding of a well-founded fear even under a disfavored group analysis). Accordingly, their asylum claims fail.

Because petitioners have not established eligibility for asylum, they necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

Finally, petitioners do not challenge the agency's findings regarding CAT relief. *See Rizk v. Holder*, 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (petitioner waived CAT claim when he failed to raise it in his brief).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.